**UNITED STATES of America,
Plaintiff–Appellee**

**v.**

**Juan Velaquez DE LA TORRE, also
known as Domingo Ortiz,
Defendant–Appellant.**

No. 11–20073
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 21, 2011.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, JOLLY, and GRAVES, Circuit Judges.

PER CURIAM: *

Juan Velaquez de la Torre (De la Torre) pleaded guilty of false representation of United States citizenship (count 1), false statement in application and use of a passport (count 2), and aggravated identity theft (count 3). The district court imposed a total term of imprisonment of 27 months, and it stated in the written judgment that it intended that De la Torre receive a credit of four months for time served in state custody for a related state offense and of two months for time spent in the custody of United States Immigration and Customs Enforcement (ICE) officials prior to being transferred to federal custody for prosecution of this case.

De la Torre contends in this appeal that there is variance between the district court's oral pronouncement of the sentence and the written judgment with respect to the six-month credit for time served in state and ICE custody. De la Torre contends, that to ensure that he receives the benefit of the six-month credit, the judgment should have stated that the total term of imprisonment was 21 months, rather than 27 months. He contends that the judgment should be vacated in part

and the case remanded so that the written judgment may be conformed to the district court's oral pronouncement. Although De la Torre concedes that the Bureau of Prison's (BOP) sentence data sheet reflects that he is receiving the credit, he contends that the judgment should be corrected because it is not binding on the BOP.

We review this question for an abuse of discretion. *See United States v. Bigelow,* 462 F.3d 378, 381 (5th Cir.2006). A defendant has a constitutional right to be present at sentencing. *Id.* at 380–81. "[I]f the written judgment *conflicts* with the sentence pronounced at sentencing, that pronouncement controls." *Id.* at 381 (emphasis in original). Generally, in the event of such a conflict, this court will remand the case and direct the district court to amend the written judgment to conform to the oral pronouncement. *See United States v. Garcia,* 604 F.3d 186, 191 (5th Cir.), *cert. denied,* —— U.S. ——, 131 S.Ct. 291, 178 L.Ed.2d 191 (2010). "If, however, there is merely an ambiguity between the oral and written sentences, [this court] review[s] the entire record to determine the [district] court's intent." *Id.*; *see also United States v. Mireles,* 471 F.3d 551, 558–59 (5th Cir.2006). If the ambiguity can be resolved, remand is not necessary because the oral pronouncement and the written judgment are not in conflict. *United States v. Martinez,* 250 F.3d 941, 942 (5th Cir.2001).

De la Torre's real complaint is that it is possible that the BOP will misinterpret the district court's intent and will not be compelled to give him the six-month credit because the written judgment is ambiguous. Both the oral pronouncement and the written judgment reflect the district court's intent that De la Torre's time served in state custody and in ICE custody be credited against his 27–month guide-lines sentence. The written judgment expresses this intent more clearly than the oral pronouncement. Although it is arguable that the written judgment is ambiguous, it is not in conflict with the oral pronouncement. *See Mireles,* 471 F.3d at 558–59. The judgment is

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be